**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Gabriel Alexander QUOYAH,**
**Defendant–Appellant.**

**No. 15–6026.**

United States Court of Appeals,
Tenth Circuit.

June 16, 2015.

Arvo Q. Mikkanen, Debra W. Paull, Esq., Office of the United States Attorney, Oklahoma City, OK, for Plaintiff–Appellee.

Paul Antonio Lacy, Esq., Office of the Federal Public Defender, Oklahoma City, OK, for Defendant–Appellant.

Before BRISCOE, Chief Judge, HOLMES and BACHARACH, Circuit Judges.

**ORDER AND JUDGMENT** *

PER CURIAM.

Pursuant to a plea agreement with a broad appeal waiver, Gabriel Alexander Quoyah pleaded guilty to one count of felon in possession of a firearm and ammunition, in violation of 18 U.S.C. § 922(g)(1). The district court sentenced him to 120 months' imprisonment and entered judgment. Despite his appeal waiver, Mr. Quoyah filed a pro se notice of appeal. The government has moved to enforce the appeal waiver under *United States v. Hahn*, 359 F.3d 1315 (10th Cir.2004) (en banc) (per curiam).

We appointed counsel to represent Mr. Quoyah in this matter. Counsel filed a response stating a belief that the appeal is frivolous and informing us that he would file a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), if required to do so. We gave Mr. Quoyah an opportunity to respond, but he has not done so. Our resolution of the case is, therefore, based on counsel's intention to file an *Anders* brief, the government's motion to enforce, and our independent review of the record.

In *United States v. Hahn*, 359 F.3d 1315, 1325 (10th Cir.2004) (en banc), we

---

held that we would enforce appeal waivers as long as three conditions were met: (1) the matter on appeal "falls within the scope of the waiver"; (2) the defendant-appellant "knowingly and voluntarily waived his appellate rights"; and (3) enforcing the waiver will not "result in a miscarriage of justice." Pursuant to our obligation under *Anders*, we have undertaken a searching review of the record in this case. That review unequivocally demonstrates that the *Hahn* factors favor enforcing Mr. Quoyah's waiver of appellate rights. Accordingly, we dismiss the appeal on the basis of *Hahn*.

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). This case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.